B6A (Official Form 6A) (12/07)

.

In re    **Steven F Meldahl**                                              ,    Case No. ___**12-46965**___
                                              Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Homestead**<br>**Location: 18407 Bearpath Trail, Eden Prairie MN 55347**<br>**Property ID: 19-116-22-24-0011**<br>**Legal Description: Bearpath Second Addition, Lot 014, Block 002, Eden Prairie, State of Minnesota, Hennepin County** | **Owner** | **-** | **900,300.00** | **1,027,215.00** |
| **Rental Properties:**<br>**3311 Oakland Avenue South, Minneapolis, MN - Market Value: $119,000.00**<br>**Property ID: 02-028-24-23-0159**<br>**Legal Description: Nichols and Seager's Addition to Minneapolis, Lot 005, Block 006, City of Minneapolis, County of Hennepin, State of Minnesota; and** | **Owner** | **-** | **169,000.00** | **176,000.00** |
| **2018-11th Avenue South, Minneapolis, MN - Market Value: $50,000.00**<br>**Property ID: 35-029-24-21-0062**<br>**Legal Description: Herrick's Addition to Minneapolis, Lot 012, Block 002, City of Minneapolis, County of Hennepin, State of Minnesota** | | | | |
| **Rental Properties Located at:**<br>**2319 Aldrich Avenue North, Minneapolis, MN**<br>**321 - 31st Avenue North, Minneapolis, MN**<br>**4411 Aldrich Avenue North, Minneapolis, MN**<br>**528 Morgan Avenue North, Minneapolis, MN and**<br>**2414 Logan Avenue North, Minneapolis, MN**<br>**SEE ATTACHED EXHIBIT A FOR FULL DESCRIPTION OF PROPERTIES AND VALUES** | **Owner** | **-** | **225,000.00** | **250,000.00** |

Sub-Total >    **1,294,300.00**    (Total of this page)

__1__   continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

B6A (Official Form 6A) (12/07) - Cont.

In re  __Steven F Meldahl_____ ,    Case No. __12-46965_____
                                    Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental Properties:**<br>**2815-14th Avenue S., Minneapolis, MN - Market Value: $50,000.00**<br>**Property ID: 35-029-24-43-0072**<br>**Legal Description: Merrian and Shaw's Addition to Minneapolis, South 1/2 of Lot 8, Block 2, Hennepin County, State of Minnesota; and**<br><br>**425 - 24th Avenue N., Minneapolis, MN - Market Value: $30,000.00**<br>**Property ID: 15-0029-24-22-0038**<br>**Legal Description:  Cobb's Addition to North Minneapolis, West 77 Feet of Lots 13 and 14, Block 8, Hennepin County, State of Minnesota** | **Owner** | - | **80,000.00** | **52,769.00** |
| **Rental Properties:**<br>**3709-2nd Avenue S., Minneapolis, MN - Market Value: $85,000.00**<br>**Property ID: 03-028-24-43-0015**<br>**Legal Description: Channells 2nd Addition to Minneapolis, Lot 014, Block 001, Hennepin County, State of Minnesota; and**<br><br>**2442 - 15th Avenue S., Minneapolis, MN - Market Value: $105,500.00**<br>**Property ID: 35-029-24-13-0328**<br>**Legal Description:  Gales 1st Addition to Minneapolis, That part of Lot 004, Block 007 Lying S of N 14.33 FT, Hennepin County, State of Minnesota** | **Owner** | - | **190,500.00** | **336,111.00** |
| **Office Space:**<br>**7409 Hyde Park Drive, Edina, MN**<br>**Property ID: 08-116-21-32-0035**<br>**Legal Description:  Hyde Park Second Addition, Lot 006, Block 001, Hennepin County State of Minnesota** | **Owner** | - | **414,000.00** | **560,000.00** |
| **Rental Property in FL:**<br>**9086 Prosperity Way, Ft. Myers, FL**<br>**Property ID: 35-44-25-P4-00200.0120**<br>**Legal Description:  Colonial Country Club Par 118 PB 72 Pgs 60-61 Lot 12, State of Florida** | **Owner** | - | **295,594.00** | **358,367.00** |
| **Rental Properties in MN & FL that do not have mortgages but owe real estate taxes.  See Exhibit B attached to Schedule A.** | **Owner** | - | **2,461,000.00** | **0.00** |

|  | Sub-Total > | **3,441,094.00** | (Total of this page) |
|---|---|---|---|

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Real Property

Total >    **4,735,394.00**

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com        Best Case Bankruptcy

| Property Description | Current Value | Secured Claim Amount |
|---|---|---|
| 2319 Aldrich Avenue North, Minneapolis, MN<br>Property ID:  16-029-24-11-0061<br>Legal Description:  Highland Park Addition to the City of Minneapolis, Lot 003, Block 012, Hennepin County, State of Minnesota | $45,000.00 | |
| 321 – 31st Avenue North, Minneapolis, MN<br>Property ID:  10-029-24-32-0095<br>Legal Description:  Morrison's Addition to North Minneapolis, E 45 Ft of W 85 FT of Lots 13 and 14, Block 011, Hennepin County, State of Minnesota | $50,000.00 | |
| 4411 Aldrich Avenue North, Minneapolis, MN<br>Property ID:  13-118-21-21-0013<br>Legal Description:  S.W. Pond's Addition to Minneapolis, Lot 008, Block 001, Hennepin County, State of Minnesota | $40,000.00 | |
| 528 Morgan Avenue North, Minneapolis, MN<br>Property ID:  21-029-24-32-0053<br>Legal Description:  Maben, White, and LeBron's Addition to Minneapolis, Lots 13 and 14, Block 005, Hennepin County, State of Minnesota | $45,000.00 | |
| 2414 Logan Avenue North, Minneapolis, MN<br>Property ID:  16-0029-24-22-0110<br>Legal Description:  Forest Heights, Lot 016, Block 008, Hennepin County, State of Minnesota | $45,000.00 | All 5 properties are secured with one loan in the amount of $250,000.00 |
| TOTAL: | $225,000.00 | $250,000.00 |

**EXHIBIT A TO SCHEDULE A**

**AMENDED Exhibit B to Schedule A Meldahl Properties with No Mortgages in MN & FL**

| Address | Property ID | Legal Description | Current Value |
|---|---|---|---|
| 2417 – 24th Ave N Minneapolis, MN | 17-029-24-11-0139 | Walton's North Side Addition to Minneapolis, Lot 8, Hennepin County, State of Minnesota | 35,000.00 |
| 1715 Thomas Ave N Minneapolis, MN | 17-029-24-42-0011 | Fairlawn Addition, Lot 011, Block 002, Hennepin County, State of Minnesota | 50,000.00 |
| 2610 Irving Ave N Minneapolis, MN | 09-029-24-34-0189 | Woodlawn Addition, Lot 017, Block 001, Hennepin County, State of Minnesota | 30,000.00 |
| 421 Morgan Ave N Minneapolis, MN | 21-029-24-32-0204 **JUDGMENT** | Maben, White and LeBron's Addition to Minneapolis, MN, Block 007, Lot 4 and N 26 Ft of Lot 5, Hennepin County, State of Minnesota | 30,000.00 |
| 819 Newton Ave N Minneapolis, MN | 21-029-24-23-0124 | Oak Park Addition to Minneapolis, Lot 010, Block 021, Hennepin County, State of Minnesota | 30,000.00 |
| 2807 Knox Ave N Minneapolis, MN | 09-029-24-34-0109 **JUDGMENT** | Whitney and Gould's Subdivision of Lot "M" of Babbitts Outlots to the City of Minneapolis, Lot 007, Block 002, Hennepin County, State of Minnesota | 30,000.00 |
| 2931 Oliver Ave N Minneapolis, MN | 09-029-24-32-0199 | Supplement to Forest Park Addition to Minneapolis, Lot 007, Block 004, Hennepin County, State of Minnesota | 30,000.00 |
| 317 - 23rd Ave N Minneapolis, MN | 15-029-24-22-0070 | Nickels and Smith's Addition to Minneapolis, Lot 021, Block 001, Hennepin County, State of Minnesota | 25,000.00 |
| 1646 Washburn Ave N Minneapolis, MN | 17-029-24-42-0130 | Highland Addition to Minneapolis, Lot 027, Block 001, Hennepin County, State of Minnesota | 30,000.00 |
| 2306 James Ave N Minneapolis, MN | 16-029-24-23-0019 **JUDGMENT** | Forest Heights, Lot 023, Block 018, Hennepin County, State of Minnesota | 25,000.00 |
| 810 Newton Ave N Minneapolis, MN | 21-029-24-23-0159 | Oak Park Addition to Minneapolis, Lot 017, Block 022, Hennepin County, State of Minnesota | 30,000.00 |
| 1523 Morgan Ave N Minneapolis, MN | 16-029-24-33-0102 | Rosedale Park, Lot 003, Block 002, Hennepin County, State of Minnesota | 30,000.00 |
| 4220 Irving Ave N Minneapolis, MN | 04-029-24-21-0025 | Berkeley, Lot 38 and S ½ of Lot 39, Block 001, Hennepin County, State of Minnesota | 40,000.00 |

| | | | |
|---|---|---|---|
| 2219 – 29th Ave N Minneapolis, MN (Duplex) | 08-029-24-44-0195 | Penn Avenue Addition to Minneapolis, Lot 030, Block 003, Hennepin County, State of Minnesota | 30,000.00 |
| 2634 – 13th Ave S Minneapolis, MN | 35-029-24-42-0155 **JUDGMENT** | Wright's Addition to Minneapolis, Lot 002, Block 002, Hennepin County, State of Minnesota | 40,000.00 |
| 1714 Queen Ave N Minneapolis, MN | 17-029-24-41-0013 **JUDGMENT** | Eastlawn Addition to Minneapolis, Lot 015, Block 001, Hennepin County, State of Minnesota | 60,000.00 |
| 2942 Dupont Ave N Minneapolis, MN | 09-029-24-41-0114 **JUDGMENT** | Harmony Terrace, Lot 026, Block 004, Hennepin County, State of Minnesota | 40,000.00 |
| 2539 – 12th Ave S Minneapolis, MN | 35-029-24-13-0262 | Warnock & Latons Subdivision of Block Thirteen (13) of Gales First Addition, Lot 010, Hennepin County, State of Minnesota | 30,000.00 |
| 3115 Thomas Ave N Minneapolis, MN | 08-029-24-42-0080 | Seallum Gates Third Addition to Minneapolis, Lot 004, Hennepin County, State of Minnesota | 30,000.00 |
| 2315 Aldrich Ave N Minneapolis, MN | 16-029-24-11-0062 | Highland Park Addition to the City of Minneapolis, Lot 004, Block 012, Hennepin County, State of Minnesota | 35,000.00 |
| 3507 Morgan Ave N Minneapolis, MN | 09-029-24-22-0162 | Egbert's Second Addition to Minneapolis, Lot 014, Block 002, Hennepin County, State of Minnesota | 20,000.00 |
| 3455 James Ave N Minneapolis, MN | 09-029-24-21-0155 | Nimmons and Pratt's Addition to Minneapolis, Lot 002, Block 005, Hennepin County, State of Minnesota | 50,000.00 |
| 1518 Thomas Ave N Minneapolis, MN | 17-029-24-44-0176 **JUDGMENT** | W H Lauderdales Addition to Minneapolis, Lot 027, Block 001, Hennepin County, State of Minnesota | 50,000.00 |
| 3019 Colfax Ave N Minneapolis, MN | 09-029-24-41-0210 | The Oakland Addition to Minneapolis, S 41 33/100 Ft of N 81 33/100 Ft of the E 12 Ft of Lot 3, Block 010, Hennepin County, State of Minnesota | 30,000.00 |
| 1223 – 26TH Ave N Minneapolis, MN (SHOP) | 16-029-24-12-0128 | Highland Park Addition to the City of Minneapolis, W 40 Ft of Lot 14 and W 40 Ft of N 38 Ft of Lots 13 and 14, Block 042, Hennepin County, State of Minnesota | 5,000.00 |

| 3015 Colfax Ave N Minneapolis, MN | 09-029-24-41-0211 | The Oakland Addition to Minneapolis, That Part of Lots 1 and 2 and that Part of the E 12 Ft of Lot 3 Lying S of the N 81 33/100 Ft thereof of Lots 1, 2 and 3, Block 010, Hennepin County, State of Minnesota | 25,000.00 |
|---|---|---|---|
| 1410 Newton Ave N Minneapolis, MN | 16-029-24-33-0125 | Rosedale Park, Lot 011, Block 033, Hennepin County, State of Minnesota | 30,000.00 |
| 2923 Oliver N Minneapolis, MN | 09-029-24-32-0042 | Forest Park Addition to Minneapolis, Lot 002, Block 004, Hennepin County, State of Minnesota | 30,000.00 |
| 3019 Upton N Minneapolis, MN | 08-029-24-42-0116 | Seallum Gates' Fourth Addition to Minneapolis, Lot 010, Hennepin County, State of Minnesota | 20,000.00 |
| 3111 Upton N Minneapolis, MN | 08-029-24-42-0170 | Seallum Gates' Fourth Addition to Minneapolis, Lots 5 and 6, Hennepin County, State of Minnesota | 35,000.00 |
| 1425 Upton N Minneapolis, MN | 17-029-24-43-0031 | Auditor's Subdivision No. 046, Lot 005, Hennepin County, State of Minnesota | 25,000.00 |
| 2955 Colfax Ave N Minneapolis, MN | 09-029-24-41-0089 | Harmony Terrace, Lot 002, Block 004, Hennepin County, State of Minnesota | 30,000.00 |
| 3906 Emerson Ave N Minneapolis, MN | 04-029-24-42-0067 **JUDGMENT** | Higgins and Sinclair's Addition to Minneapolis, Lot 017, Block 001, Hennepin County, State of Minnesota | 30,000.00 |
| 2711 Fremont Ave N Minneapolis, MN | 09-029-24-43-0121 | Fairmount Park Addition to Minneapolis, Lot 005, Block 026, Hennepin County, State of Minnesota | 30,000.00 |
| 2819 Fremont Ave N Minneapolis, MN | 09-029-24-43-0104 | Fairmount Park Addition to Minneapolis, Lot 003, Block 025, Hennepin County, State of Minnesota | 25,000.00 |
| 2322 Irving Ave N Minneapolis, MN | 16-029-24-21-0139 | Forest Heights, Com at SW Cor of Lot 5 Thence E 82 2/10 Ft Thence NWLY 40 Ft to a Pt 85 3/10 Ft from WLY Line of Lot 5 Thence WLY Parallel with S Line thereof 85 3/10 Ft to W Line Thence to Beginning, Lot 005, Block 011, Hennepin County, State of Minnesota | 35,000.00 |
| 2623 Knox Ave N Minneapolis, MN | 09-029-24-34-0062 | On the Heights, an Addition to Minneapolis, Lot 002, Block 002, Hennepin County, State of Minnesota | 35,000.00 |

| | | | |
|---|---|---|---|
| 3103 Logan Ave N<br>Minneapolis, MN | 09-029-24-32-0061 | Hamisch's Addition to Minneapolis, Lot 007, Hennepin County, State of Minnesota | 25,000.00 |
| 2910 Newton Ave N<br>Minneapolis, MN | 09-029-24-32-0024 | Forest Park Addition to Minneapolis, Lot 010, Block 002, Hennepin County, State of Minnesota | 35,000.00 |
| 2623 Oliver Ave N<br>Minneapolis, MN | 09-029-24-33-0213 | Supplement to Forest Heights Minneapolis, Lot 002, Block 012, Hennepin County, State of Minnesota | 30,000.00 |
| 3335 Oliver Ave N<br>Minneapolis, MN | 09-029-24-23-0090 | Latimer's Addition to Minneapolis, Lot 007, Block 002, Hennepin County, State of Minnesota | 40,000.00 |
| 2735 Queen Ave N<br>Minneapolis, MN | 08-029-24-44-0015 | Nichols-Frissell Co.'s Penn-Lawn Addition to Minneapolis, Lot 007, Block 001, Hennepin County, State of Minnesota | 35,000.00 |
| 916 – 30th Ave N<br>Minneapolis, MN | 09-029-24-41-0167 | The Oakland Addition to Minneapolis, Lot 012, Block 007, Hennepin County, State of Minnesota | 35,000.00 |
| 1415 – 14th Ave N<br>Minneapolis, MN | 16-029-24-34-0041 | Crepeau's Addition to Minneapolis, Lot 002, Block 003, Hennepin County, State of Minnesota | 30,000.00 |
| 1711 – 25th Ave N<br>Minneapolis, MN | 16-029-24-21-0067 | Forest Heights, Lot 008, Block 008, Hennepin County, State of Minnesota | 35,000.00 |
| 3345 – 6th Street N<br>Minneapolis, MN | 10-029-24-23-0035 | Baker's 4th Addition to Minneapolis, Lot 002, Block 008, Hennepin County, State of Minnesota | 30,000.00 |
| 3701 – 6th Street N<br>Minneapolis, MN | 03-029-24-33-0030<br>**JUDGMENT** | Nichols-Frissell Co.s' Lyndale Park Addition to Minneapolis, Lot 010, Block 003, Hennepin County, State of Minnesota | 35,000.00 |
| 3725 – 6th Street N<br>Minneapolis, MN | 03-029-24-33-0159 | Seth Abbott's Addition to the City of Minneapolis, S 30 Ft of Lot 7 and N 10 Ft of Lots 7 and 8, Block 004, Hennepin County, State of Minnesota | 25,000.00 |
| 3111 Newton Ave N<br>Minneapolis, MN | 09-029-24-32-0088 | Hamisch's Second Addition to Minneapolis, Lot 005, Block 001, Hennepin County, State of Minnesota | 31,500.00 |
| 1110 – 27th Ave N<br>Minneapolis, MN | 09-029-24-43-0023 | Fairmount Park Addition to Minneapolis, W 27 94/100 Ft of Lots 6 and 7 and the E 11 Ft of W 38 94/100 Ft of N 28 Ft of Lot 6, Block 018, Hennepin County, State of Minnesota | 25,000.00 |

| | | | |
|---|---|---|---|
| 3210 Upton Ave N Minneapolis, MN | 08-029-24-13-0179 | Branham and Greenleaf's Addition to Minneapolis, Lot 011, Block 017, Hennepin County, State of Minnesota | 8,000.00 |
| 2926 Oliver Ave N Minneapolis, MN | 09-029-24-32-0040 | Forest Park Addition to Minneapolis, Lot 014, Block 003, Hennepin County, State of Minnesota | 30,000.00 |
| 2622 Irving Ave N Minneapolis, MN | 09-029-24-34-0192 | Woodlawn, Lot 020, Block 001, Hennepin County, State of Minnesota | 25,000.00 |
| 3451 James Ave N Minneapolis, MN | 09-029-24-21-0156 | Nimmons and Pratt's Addition to Minneapolis, Lot 003, Block 005, Hennepin County, State of Minnesota | 25,000.00 |
| 3611 Queen Ave N Minneapolis, MN | 05-029-24-44-0086 | Oakwood Addition to Minneapolis, Lot 005, Block 007, Hennepin County, State of Minnesota | 30,000.00 |
| 3743 Bryant Ave N Minneapolis, MN | 04-029-24-44-0061 | Walton Park Lot 005, Block 003, Hennepin County, State of Minnesota | 30,000.00 |
| 3313 Lyndale Ave N Minneapolis, MN | 09-029-24-14-0097 | Baker's 4th Addition to Minneapolis, Lot 003, Block 016, Hennepin County, State of Minnesota | 30,000.00 |
| 2411 Irving Ave N Minneapolis, MN | 16-029-24-21-0148 | Forest Heights, Lot 002, Block 012, Hennepin County, State of Minnesota | 25,000.00 |
| 1411 – 24th Ave N Minneapolis, MN | 16-029-24-21-0136 | Forest Heights, That Part of Lots 3, 4 and 5, described as Com at NW Corner of Lot 3 th sly along Wly Line of Lots 3 and 4 Dist 55.25 ft the Ely par with N Line of Lot 3 Dist 88.8 Ft to act Pt of Beg the Cont Ely along said Par Line to its intersection with a Lin run from a Pt on N Line of Lot 3 Dist 45 Ft W from NE Cor thereof to a Pt on S Line of Lot 5 Dist 40 Ft W frm SE Corner thereof Th Nly along last Desc Line to N Line of Lot 3 the Ely to NE Cor thereof th Sely to Se Cor of Lot 5 th Wly along S Line of Lot 5 to a Pt Dist 82.2 Ft E of SW cor thereof th Nly to beg, Block 011, Hennepin County, State of Minnesota | 25,000.00 |
| 2946 Colfax Ave N Minneapolis, MN | 09-029-24-41-0084 | Harmony Terrace, Lot 027, Block 003, Hennepin County, State of Minnesota | 30,000.00 |

| 3215 Knox Ave N Minneapolis, MN | 09-029-24-24-0057 | Logan Avenue Addition to Minneapolis, Lot 011, Hennepin County, State of Minnesota | 30,000.00 |
|---|---|---|---|
| 1000 Logan Ave N Minneapolis, MN | 21-029-24-21-0125 | Oak Park Addition to Minneapolis, Lot 17 and 18 Except the N 83 Ft thereof, Block 005, Hennepin County, State of Minnesota | 25,000.00 |
| 2958 Russell Ave N Minneapolis, MN | 08-029-24-41-0175 | Queen Avenue Addition to Minneapolis, Lot 030, Block 002, Hennepin County, State of Minnesota | 30,000.00 |
| 2500 Humboldt Ave N Minneapolis, MN | 16-029-24-12-0146 **JUDGMENT** | Highland Park Addition to the City of Minneapolis, S 2 Ft of 89 Ft of E 179 Ft of Lot 7, Block 043, Hennepin County, State of Minnesota | 10,000.00 |
| 2805 Oliver Ave N Minneapolis, MN | 09-029-24-33-0006 | Forest Park Addition to Minneapolis, Lot 006, Block 005, Hennepin County, State of Minnesota | 25,000.00 |
| 1118 – 24th Ave N Minneapolis, MN | 16-029-24-12-0162 | Highland Park Addition to the City of Minneapolis, 80 Ft of Lots 8, 9 and 10, Block 030, County of Hennepin, State of Minnesota | 22,500.00 |
| 3723 Fremont Ave N Minneapolis, MN | 04-029-24-43-0066 | Walton Park, Lot 010, Block 007, Hennepin County, State of Minnesota | 30,000.00 |
| 323 – 30th Ave N Minneapolis, MN (DUPLEX) | 10-029-24-32-0146 | Payne and Henderson's Subdivision in Blocks 24 and 25 of Morrison's Addition to North Minneapolis, Lot 017, Hennepin County, State of Minnesota | 35,000.00 |
| 2900 Queen Ave N Minneapolis, MN (DUPLEX) | 08-029-24-41-0102 | Penn Avenue Addition to Minneapolis, Lot 016, Block 002, Hennepin County, State of Minnesota | 35,000.00 |
| 723 Newton Ave N Minneapolis, MN | 21-029-24-23-0044 | Oak Park Addition to Minneapolis, Lot 002, Block 018, Hennepin County, State of Minnesota | 30,000.00 |
| 3446 Oliver Ave N, Minneapolis, MN | 09-029-24-22-0086 | Egbert's Addition to Minneapolis, Lot 026, Block 003, Hennepin County, State of Minnesota | 30,000.00 |
| 2811 Newton Ave N, Minneapolis, MN | 09-029-24-33-0019 | Forest Park Addition to Minneapolis, Lot 005, Block 006, Hennepin County, State of Minnesota | 28,000.00 |

| FLORIDA PROPERTIES | | | |
|---|---|---|---|
| 7855 E. Fletcher, #1813 Temple Terrace, FL | T-12-28-19-931-000000-1813.0 | The Preserve at Temple Terrace A Condominium Unit 1813 and an Undiv Int in Common Elements | 35,000.00 |
| 7855 E. Fletcher, #1823 Temple Terrace | T-12-28-19-931-000000-01823.0 | The Preserve at Temple Terrace A Condominium Unit 1823 and Undiv Int in Common Elements | 35,000.00 |
| 100006 Oakhurst Way Ft. Myers, FL | 03-45-25-P2-01600.0030 | Colonial Country Club Par 111 Desc in Pb 78 Pgs 49-52 Lot 3 | 190,000.00 |

B6B (Official Form 6B) (12/07)

.

In re    **Steven F Meldahl**
_____ ,    Case No. ___**12-46965**___
Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash** | **H** | 100.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account:**<br>**Bridgewater Bank**<br>**3800 American Blvd W, #100**<br>**Bloomington, MN 55431**<br>**Steven F. Meldahl Trust U/A/D May 18, 2011**<br>**Account No. Ending:  1892**<br>**Balance as of 11/9/12 Statement Date** | **-** | 1,131.58 |
| | | **Checking Account:**<br>**Private Bank Minnesota**<br>**Personal Account**<br>**Account No. Ending:  7457**<br>**Balance as of October 31, 2012 Statement** | **-** | 180.56 |
| | | **Checking Account:**<br>**Signature Bank**<br>**9800 Bren Rd E, #200**<br>**Minnetonka, MN 55343**<br>**Personal Account**<br>**Account No. Ending:  6576**<br>**Balance as of November 9, 2012 Statement** | **-** | 75.88 |
| | | **Business Market Rate Savings:**<br>**Wells Fargo Bank N.A.**<br>**PO Box B514**<br>**Minneapolis, MN 55479**<br>**SJM Properties**<br>**Account No. Ending:  6666**<br>**Balance as of October 31, 2012 Statement** | **-** | 25.69 |
| | | **Wells Fargo Way2Save Savings Account**<br>**Personal Account**<br>**Wells Fargo Bank NA**<br>**PO Box B514**<br>**Minneapolis, MN 55479**<br>**Account No. Ending 9142**<br>**Balance as of October 31, 2012 Statement** | **J** | 6.77 |

Sub-Total >    **1,520.48**
(Total of this page)

___4___  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Steven F Meldahl**                                                              ,    Case No.    __12-46965__
                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Business Checking Account:** **Wells Fargo Bank NA** **PO Box B514** **Minneapolis, MN 55479** **SJM Properties** **Account No. Ending:  5825** **Balance as of November 30, 2012 Statement** | - | **5,917.27** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **Miscellaneous Household Goods** | H | **1,000.00** |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Purchased in 1989 - 4 pictures of art done by a local artist that depict golf scenes.  The amount listed as the market value is what I paid for the pictures in 1989.** | - | **2,500.00** |
| 6.  Wearing apparel. | | **Clothing** | - | **600.00** |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **Golf Clubs** | - | **200.00** |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |

Sub-Total >        **10,217.27**
(Total of this page)

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Steven F Meldahl**                                                                    ,          Case No.    **12-46965**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Stock in Gelstad 115,000 Share** | - | 2,875.00 |
| | | **Stock in SCIO Diamond 27,808 Shares (restricted)** | - | 29,198.00 |
| | | **SJM Properties - Stock** | - | 1.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Loaned Parents $75,000.00 - May get it back when they pass away.** | - | 0.00 |
| | | **Unpaid rent from evicted tenants.** | - | 0.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Real Estate Tax Refunds** | - | **Unknown** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

Sub-Total >          **32,074.00**
(Total of this page)

Sheet    **2**    of    **4**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Steven F Meldahl**                                                    ,     Case No.    **12-46965**
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Cadillac Escalade V8-AWD EXT 4D - Wife's Vehicle** | H | 22,425.00 |
| | | **2008 Ford Escape V6 Utility 4D XLS  4WD (4CYL) - Daughter's Vehicle** | - | 7,175.00 |
| | | **2004 Dodge Ram 1500 Pickup Truck 1/2 Ton V8 Regular Cab SLT 4WD** | H | 5,150.00 |
| | | **2003 Nissan 350Z-V6 c Spd/AT Coupe 2D Performance** | H | 9,375.00 |
| | | **1999 Cadillac 4D STS** | H | 3,000.00 |
| | | **1987 Chevrolet Dump Truck CV R30** | H | 1,000.00 |
| | | **1988 Chevrolet Pickup CM4 - does not run** | H | 100.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Tools at Shop** | - | 5,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >        53,225.00
(Total of this page)

Sheet   **3**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Steven F Meldahl**                                    , Case No.  **12-46965**
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **15-30 Year old household furniture at 7409 Hyde Park Drive - Office Space.** | - | 5,000.00 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 5,000.00 |
| Total > | 102,036.75 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Steven F Meldahl**                                         ,          Case No.  __12-46965__
                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br> **Bridgewaters Bank** <br> **3800 American Blvd W #100** <br> **Bloomington, MN 55431** | | | - | **1st Mortgage** <br> **Homestead** <br> **Location: 18407 Bearpath Trail, Eden** <br> **Prairie MN 55347** <br> **Property ID:  19-116-22-24-0011** <br> **Legal Description:  Bearpath Second** <br> **Addition, Lot 014, Block 002, Eden** <br> **Prairie, State of Minnesota, Hennepin** | | | | | |
| | | | | Value $              **900,300.00** | | | | **677,215.00** | **0.00** |
| Account No. <br><br> **Bridgewaters Bank** <br> **3800 American Blvd W #100** <br> **Bloomington, MN 55431** | | | - | **1st Mortgage on all properties together** <br><br> **SEE ATTACHED EXHIBIT A TO** <br> **SCHEDULE B** | | | | | |
| | | | | Value $              **225,000.00** | | | | **250,000.00** | **25,000.00** |
| Account No. **CJ Num:  30431** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | | | - | **6-6-2012** <br><br> **Confession of Judgment** <br><br> **NH-Residential Property Taxes** <br> **3701-6th Street N, Minneapolis, MN** | | | | | |
| | | | | Value $               **58,500.00** | | | | **11,366.00** | **0.00** |
| Account No. **CJ Num:  30430** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | | | - | **6-6-2012** <br><br> **Confessin of Judgment** <br><br> **NH-Residential Property:** <br> **3906 Emerson Ave N., Minneapolis, MN** | | | | | |
| | | | | Value $               **58,500.00** | | | | **14,192.00** | **0.00** |
| __8__ continuation sheets attached | | | | Subtotal <br> (Total of this page) | | | | **952,773.00** | **25,000.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Steven F Meldahl**                                                    ,      Case No. ___**12-46965**___
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. **CJ Num: 30447** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | - | | | | | **6-20-2012** <br><br> **Confession of Judgment** <br><br> **NH-Residential Property:** <br> **1518 Thomas Ave. N., Minneapolis, MN** <br><br> Value $              **64,500.00** | | | | **13,166.00** | **0.00** |
| Account No. **CJ Num:  30449** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | - | | | | | **6-20-2012** <br><br> **Confession of Judgment** <br><br> **NH-Residential Property:** <br> **1714 Queen Ave. N., Minneapolis, MN** <br><br> Value $              **72,000.00** | | | | **11,445.00** | **0.00** |
| Account No. **CJ Num:  30446** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | - | | | | | **6-20-2012** <br><br> **Confession of Judgment** <br><br> **NH-Residential Property:** <br> **2807 Knox Ave., N., Minneapolis, MN** <br><br> Value $              **58,500.00** | | | | **8,241.00** | **0.00** |
| Account No. **CJ Num:  30450** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | - | | | | | **6-20-2012** <br><br> **Confession of Judgment** <br><br> **NH-Residential Property:** <br> **2942 Dupont Ave. N., Minneapolis, MN** <br><br> Value $              **58,000.00** | | | | **13,217.00** | **0.00** |
| Account No. **CJ Num:  30476** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | - | | | | | **8-6-2012** <br><br> **Confession of Judgment** <br><br> **NH-Residential Property:** <br> **421 Morgan Ave., N., Minneapolis, MN** <br> **Property ID:  21-029-24-32-0204** <br> Value $              **71,500.00** | | | | **11,733.00** | **0.00** |

Sheet  __1__  of  __8__  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **57,802.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Steven F Meldahl**                                                          ,        Case No.   **12-46965**
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **CJ Num:  30468**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | | | | - | 7-11-2012<br><br>Confession of Judgment<br><br>NH-Residential Property:<br>2634-13th Ave., S., Minneapolis, MN | | | | | |
| | | | | | Value $              58,500.00 | | | | 9,036.00 | 0.00 |
| Account No. **CJ Num:  30451**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | | | | - | 6-20-2012<br><br>Confession of Judgment<br><br>NH-Residential Property:<br>2500 Humboldt Ave., N., Minneapolis, MN | | | | | |
| | | | | | Value $              40,500.00 | | | | 25,005.00 | 0.00 |
| Account No. **CJ Num:  30456**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | | | | - | 6-26-2012<br><br>Confession of Judgment<br><br>NH-Residential Property:<br>2306 James Ave., N., Minneapolis, MN | | | | | |
| | | | | | Value $              58,500.00 | | | | 16,789.00 | 0.00 |
| Account No. **CJ Num:  30448**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | | | | - | 6-20-2012<br><br>Confession of Judgment<br><br>NH-Residential Property:<br>425-24t Ave N, Minneapolis, MN | | | | | |
| | | | | | Value $              80,000.00 | | | | 9,644.00 | 0.00 |
| Account No. **CJ Num:  30489**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | | | | - | 9-7-2012<br><br>Confession of Judgment<br><br>NH-Residential Property:<br>2442-15th Ave., S., Minneapolis, MN<br>Property ID:  35-029-24-13-0328 | | | | | |
| | | | | | Value $             190,500.00 | | | | 14,111.00 | 14,111.00 |

Sheet  **2**  of  **8**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          74,585.00          14,111.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Steven F Meldahl**                                                    ,          Case No. _____**12-46965**_____
                                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H W | J | C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **09-029-24-41-0114**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | | | | | 2012<br><br>2nd Half Property Taxes<br><br>2942 Dupont Avenue N, Minneapolis, MN<br><br>Value $           40,000.00 | | | | 830.70 | 0.00 |
| Account No. **09-029-24-43-0121**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | - | | | | 2012<br><br>2nd Half Property Taxes<br><br>2711 Fremont Avenue North, Minneapolis, MN<br><br>Value $           30,000.00 | | | | 1,028.53 | 0.00 |
| Account No. **16-029-24-21-0139**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | - | | | | 2012<br><br>2nd Half Property Taxes<br><br>2322 Irving Avenue North, Minneapolis, MN<br><br>Value $           35,000.00 | | | | 795.44 | 0.00 |
| Account No. **09-029-24-34-0062**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | - | | | | 2012<br><br>2nd Half Property Taxes<br><br>2623 Knox Avenue North, Minneapolis, MN<br><br>Value $           35,000.00 | | | | 992.92 | 0.00 |
| Account No. **21-029-24-32-0204**<br><br>Hennepin County<br>A600 - Government Center<br>300 S 6th Street<br>Minneapolis, MN 55487 | - | | | | 2012<br><br>2nd Half Property Taxes<br><br>421 Morgan Avenue North, Minneapolis, MN<br><br>Value $           30,000.00 | | | | 873.75 | 0.00 |

Sheet __3__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 4,521.34 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **Steven F Meldahl**                                                                              ,        Case No. ___**12-46965**_____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **09-029-24-32-0040** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes<br><br>2926 Oliver Avenue North, Minneapolis, MN | | | | | |
| | | | | | Value $            30,000.00 | | | | 769.72 | 0.00 |
| Account No. **17-029-24-44-0176** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes<br><br>1518 Thomas Avenue North, Minneapolis, MN | | | | | |
| | | | | | Value $            50,000.00 | | | | 796.43 | 0.00 |
| Account No. **17-029-24-42-0011** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes<br><br>1715 Thomas Avenue North, Minneapolis, MN | | | | | |
| | | | | | Value $            50,000.00 | | | | 963.25 | 0.00 |
| Account No. **10-029-24-32-0095** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes<br><br>321 - 31st Avenue North, Minneapolis, MN | | | | | |
| | | | | | Value $            50,000.00 | | | | 877.31 | 0.00 |
| Account No. **16-029-24-34-0041** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes<br><br>1415 14th Avenue North, Minneapolis, MN | | | | | |
| | | | | | Value $            30,000.00 | | | | 805.22 | 0.00 |

Sheet __4__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **4,211.93** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Steven F Meldahl**                                                        ,   Case No. ___**12-46965**___
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **35-022-9-24-21-0062** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes  2018 11th Avenue South, Minneapolis, MN | | | | | |
| | | | | | Value $           50,000.00 | | | | 930.56 | 0.00 |
| Account No. **35-029-24-13-0328** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes  2442 15th Avenue South, Minneapolis, MN | | | | | |
| | | | | | Value $          105,500.00 | | | | 1,391.14 | 0.00 |
| Account No. **35-029-24-13-0262** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes  2539 12th Avenue South, Minneapolis, MN | | | | | |
| | | | | | Value $           30,000.00 | | | | 942.62 | 0.00 |
| Account No. **35-029-24-42-0155** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes  2634 13th Avenue South, Minneapolis, MN | | | | | |
| | | | | | Value $           40,000.00 | | | | 1,145.58 | 0.00 |
| Account No. **35-029-24-43-0072** | | | | | 2012 | | | | | |
| Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487 | - | | | | 2nd Half Property Taxes  2815 14th Avenue South, Minneapolis, MN | | | | | |
| | | | | | Value $           50,000.00 | | | | 868.59 | 0.00 |

Sheet __**5**__ of __**8**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          5,278.49          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re    **Steven F Meldahl**                                                                ,    Case No. ___**12-46965**___
                                                  **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **10-029-24-23-0035** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | | | **2012** <br><br> **2nd Half Property Taxes** <br><br> **3345 6th Street North, Minneapolis, MN** <br><br> Value $            **30,000.00** | | | | 907.99 | 0.00 |
| Account No. **03-029-24-33-0030** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | | | **2012** <br><br> **2nd Half Property Taxes** <br><br> **3701 6th Street North, Minneapolis, MN** <br><br> Value $            **35,000.00** | | | | 1,389.39 | 0.00 |
| Account No. **03-028-24-43-0015** <br><br> **Hennepin County** <br> **A600 - Government Center** <br> **300 S 6th Street** <br> **Minneapolis, MN 55487** | - | | **2012** <br><br> **2nd Half Property Taxes** <br><br> **3709 2nd Avenue South, Minneapolis, MN** <br><br> Value $            **85,000.00** | | | | 1,149.63 | 0.00 |
| Account No. <br><br> **JSRS Capital LLC** <br> **261 School Ave., Suite 240** <br> **Excelsior, MN 55331** | - | | **5/24/2012** <br> **1st Mortgage on both properties** <br> **Rental Properties:** <br> **2815-14th Avenue S., Minneapolis, MN -** <br> **Market Value: $50,000.00** <br> **Property ID: 35-029-24-43-0072** <br> **Legal Description: Merrian and Shaw's** <br> **Addition to Minneapolis, South 1/2 of** <br> Value $            **80,000.00** | | | | 43,125.00 | 0.00 |
| Account No. **Loan No. 2084** <br><br> **MidCountry Bank, fsb** <br> **14617 Highway 7** <br> **Minnetonka, MN 55345** | - | | **3-31-2010** <br> **1st Mortgage on both property** <br> **Rental Properties:** <br> **3709-2nd Avenue S., Minneapolis, MN -** <br> **Market Value: $85,000.00** <br> **Property ID: 03-028-24-43-0015** <br> **Legal Description: Channells 2nd** <br> **Addition to Minneapolis, Lot 014, Block** <br> Value $            **190,500.00** | | | | 322,000.00 | 131,500.00 |

Sheet __**6**__ of __**8**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 368,572.01 | 131,500.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Steven F Meldahl**                                                          ,    Case No.    **12-46965**
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Samuel J.H. Sigelman<br>Lindquist & Vennum<br>80 S 8th Street, #4200<br>Minneapolis, MN 55402 | | | Representing<br>MidCountry Bank, fsb<br><br>Value $ | | | | **Notice Only** | |
| Account No. **11451; Loan No. 7022976**<br><br>Private Bank<br>222 South 9th Street<br>Minneapolis, MN 55402 | - | | 4-28-2009<br><br>Auto Loan<br><br>2007 Cadillac Escalade V8-AWD EXT 4D - Wife's Vehicle<br><br>Value $        22,425.00 | | | | 4,839.00 | 0.00 |
| Account No. **Loan No. 7022798**<br><br>Private Bank<br>222 South 9th Street<br>Minneapolis, MN 55402 | - | | 3-12-2009<br><br>Auto Loan<br><br>2008 Ford Escape V6 Utility 4D XLS 4WD (4CYL) - Daughter's Vehicle<br><br>Value $         7,175.00 | | | | 1,628.00 | 0.00 |
| Account No. **11451 - Loan No.:  6030388**<br><br>Private Bank<br>222 South 9th Street<br>Minneapolis, MN 55402 | - | | 2-14-2012<br>2nd Mortgage<br>Homestead<br>Location: 18407 Bearpath Trail, Eden Prairie MN 55347<br>Property ID: 19-116-22-24-0011<br>Legal Description:  Bearpath Second Addition, Lot 014, Block 002, Eden<br>Value $       900,300.00 | | | | 350,000.00 | 126,915.00 |
| Account No. **11451 - Loan No.:  8017293**<br><br>Private Bank<br>222 South 9th Street<br>Minneapolis, MN 55402 | - | | 1-24-2012<br>1st Mortgage on both properties together<br>Rental Properties:<br>3311 Oakland Avenue South, Minneapolis, MN - Market Value: $119,000.00<br>Property ID: 02-028-24-23-0159<br>Value $       169,000.00 | | | | 176,000.00 | 7,000.00 |

Sheet  **7**  of  **8**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 532,467.00 | 133,915.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Steven F Meldahl**_____,    Case No. ____**12-46965**_____

                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **099-587-6202147** | | | | | **Home Equity Line of Credit Office Space:** | | | | | |
| **TCF Bank 801 Marquette Avenue Minneapolis, MN 55402** | - | | | | **7409 Hyde Park Drive, Edina, MN Property ID: 08-116-21-32-0035 Legal Description: Hyde Park Second Addition, Lot 006, Block 001, Hennepin County State of Minnesota** | | | | | |
| | | | | | Value $                      **414,000.00** | | | | **560,000.00** | **146,000.00** |
| Account No. | | | | | | | | | | |
| **Wyatt S. Partridge Foley & Mansfield PLLP 250 Marquette Ave #1200 Minneapolis, MN 55401** | | | | | **Representing TCF Bank** | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. **Loan No.:0042101121** | | | | | **4-29-2010 1st Mortgage** | | | | | |
| **Wachovia Mortgage Loan Modifications T7416-010 PO Box 659558 San Antonio, TX 78265-9558** | - | | | | **Rental Property in FL: 9086 Prosperity Way, Ft. Myers, FL Property ID: 35-44-25-P4-00200.0120 Legal Description: Colonial Country Club Par 118 PB 72 Pgs 60-61 Lot 12, State of Florida** | | | | | |
| | | | | | Value $                      **295,594.00** | | | | **358,367.00** | **62,773.00** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet __**8**___ of __**8**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **918,367.00** | **208,773.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **2,918,577.77** | **513,299.00** |

B6E (Official Form 6E) (4/10)

.

In re    **Steven F Meldahl**                                          ,    Case No. ___**12-46965**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Steven F Meldahl**                                                                    ,        Case No.    **12-46965**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. **T-12-28-19-931-000000-01813.0** | | | **2012 Property Taxes** | | | | | | |
| **Doug Belden, Tax Collector PO Box 30012 Tampa, FL 33630-3012** | | | **7855 E. Fletcher, Condo #1813, Temple Terrace, FL** | | | | | 0.00 | |
| | | | | | | | 5,345.01 | | 5,345.01 |
| Account No. **T-12-28-19-931-000000-01823.0** | | | **2012 Property Taxes** | | | | | | |
| **Doug Belden, Tax Collector PO Box 30012 Tampa, FL 33630-3012** | | | **7855 E. Fletcher, Condo #1823, Temple Terrace, FL** | | | | | 0.00 | |
| | | | | | | | 5,345.01 | | 5,345.01 |
| Account No. | | | **2009** | | | | | | |
| **Hennepin County A600 - Government Center 300 S 6th Street Minneapolis, MN 55487** | | | **Property Taxes - Homestead - 18407 Bearpath Trail, Eden Prairie, MN** | | | | | 0.00 | |
| | | | | | | | 15,506.73 | | 15,506.73 |

Sheet  **1**   of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 26,196.75 | 26,196.75 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                                Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Steven F Meldahl**
_____,        Case No. ___**12-46965**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xx-xx-xx-xxxxx.0030** <br><br> **Lee County Tax Collector** <br> **PO Box 1609** <br> **Fort Myers, FL 33902-1609** | - | | **2011 & 2012** <br><br> **1006 Oakhurst Way, Fort Myers, FL 33913** | | | | 12,181.46 | 0.00 | 12,181.46 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 <br> 12,181.46 | 12,181.46 |
| Total (Report on Summary of Schedules) | 0.00 <br> 38,378.21 | 38,378.21 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

    **Steven F Meldahl**

        Debtor(s).

**SIGNATURE DECLARATION**

Case No. _12 - 46965_

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ SCHEDULES AND STATEMENTS ACCOMPANYING VERIFIED CONVERSION
☒ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS *A, B & D*
☐ MODIFIED CHAPTER 13 PLAN
☐ OTHER (Please describe:_____ )

    I, Steven F. Meldahl, the undersigned debtor or authorized representative of the debtor, *make the following declarations under penalty of perjury:*

- The information I have given my attorney and provided in the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;
- The information provided in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case is true and correct;
- **[individual debtors only]** If no Social Security Number is included in the "Debtor Information Pages" submitted as a part of the electronic commencement of the above-referenced case, it is because I do not have a Social Security Number;
- I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration and the completed "Debtor Information Pages," if applicable; and
- **[corporate and partnership debtors only]** I have been authorized to file this petition on behalf of the debtor.

Date: _1-10-13_

X _____
Signature of Debtor or Authorized Representative

X _____
Signature of Joint Debtor

**Steven F Meldahl**
Printed Name of Debtor or Authorized Representative

_____
Printed Name of Joint Debtor

Form ERS 1 (Rev. 10/03)